WOL HEE OH, an individual and Jee Yeon Jang, an individual, Plaintiffs–Appellants,

v.

WELLS FARGO BANK, NA, business entity unknown and Cal–Western Reconveyance Corporation, business entity unknown, Defendants–Appellees.

No. 11–55348.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 5, 2012.

Filed June 15, 2012.

Matthew T. Surlin, Gene W. Choe Law Offices, PC, Los Angeles, CA, for Plaintiffs–Appellants.

Christopher A. Carr, Viddell Lee Heard, Jr., Esquire, Robert A. Bailey, Robert Collings Little, Esquire, Anglin, Flewelling, Rasmussen, etc., Pasadena, CA, Nicole K. Neff, Wright, Finlay & Zak, LLP, Newport Beach, CA, for Defendants–Appellees.

Before: B. FLETCHER, WARDLAW, and BYBEE, Circuit Judges.

MEMORANDUM *

Plaintiffs Wol Hee Oh and Jee Yeon Yang brought suit in California Superior

tion and is not precedent except as provided

Court, alleging that Defendant Wells Fargo Bank, N.A., impermissibly instituted non-judicial foreclosure proceedings without complying with the requirements of California Civil Code § 2923.5 and, derivatively, § 2924. Wells Fargo removed the case to the District Court for the Central District of California. The district court subsequently granted Wells Fargo's motion to dismiss, finding that Plaintiffs' claims were preempted by federal law.

Plaintiffs timely appealed to this court, but failed to request a stay of the foreclosure sale pending appeal. As a result, the foreclosure sale was completed on May 11, 2012.[1] Under California law, "the remedy for noncompliance [with section 2923.5] is a simple postponement of the foreclosure sale, nothing more." *Mabry v. Superior Court,* 185 Cal.App.4th 208, 110 Cal. Rptr.3d 201, 204 (2010). If a foreclosure sale has already occurred, section 2923.5 has no effect on the finality of that sale. *Id.* at 221, 110 Cal.Rptr.3d 201. Because the foreclosure sale has been completed, Plaintiffs no longer have any potential remedy. We therefore dismiss Plaintiffs' appeal as moot. *See Am. Cas. Co. of Reading, Pa. v. Baker,* 22 F.3d 880, 896 (9th Cir.1994) (A case is moot when there is no longer "a present controversy as to which effective relief can be granted." (quoting *Vill. of Gambell v. Babbitt,* 999 F.2d 403, 406 (9th Cir.1993) (internal quotation marks omitted))).

The district court's order granting Wells Fargo's motion to dismiss, District Court Docket Item No. 20, is vacated. *See ACLU of Nev. v. Masto,* 670 F.3d 1046, 1065 (9th Cir.2012).

by 9th Cir. R. 36–3.

1. Wells Fargo's motion to take judicial notice of the foreclosure sale is granted.

The court expresses no opinion as to the merits of the jurisdiction or preemption issues raised in this appeal.

**The appeal is DISMISSED and the order below is VACATED.**

